APPEAL,CAP,CAT B

# U.S. District Court
## District of Columbia (Washington, DC)
## CRIMINAL DOCKET FOR CASE #: <u>1:22−cr−00019−RCL</u>−2

Case title: USA v. PURDY et al

Magistrate judge case number:  1:21−mj−00644−GMH

Date Filed: 01/14/2022

Assigned to: Judge Royce C. Lamberth

**<u>Defendant (2)</u>**

**MATTHEW PURDY**                  represented by   **Christopher Macchiaroli**
SILVERMAN THOMPSON SLUTKIN WHITE
1775 I Street, NW
Suite 1150
Washington, DC 20006
347−693−9622
Email: <u>cmacchiaroli@silvermanthompson.com</u>
*TERMINATED: 12/18/2023*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Melissa Lea Isaak**
ISAAK LAW FIRM
PO Box 4894
Montgomery, AL 36103
334−262−8200
Email: <u>melissa@protectingmen.com</u>
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Stephen Frank LoGerfo**
LOGERFO LAW
601 Pennsylvania Ave NW #900S
601 Pennsylvania Ave, NW
#900S
Washington, DC 20004
301−442−2746
Email: <u>logerfolaw@gmail.com</u>
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:1752(a)(1); TEMPORARY RESIDENCE OF THE PRESIDENT; Entering and Remaining in a Restricted Building or Grounds<br>(4) | |
| 18:1752(a)(2); TEMPORARY RESIDENCE OF THE PRESIDENT; Disorderly and Disruptive Conduct in a Restricted Building or Grounds<br>(5) | |
| 40:5104(e)(2)(D); VIOLENT ENTRY AND DISORDERLY CONDUCT ON CAPITOL GROUNDS; Disorderly Conduct in a Capitol Building<br>(7) | |
| 18:1752(a)(1); TEMPORARY RESIDENCE OF THE PRESIDENT; Entering and Remaining in a Restricted Building or Grounds<br>(8s) | JURY VERDICT OF NOT GUILTY. |
| 40:5104(e)(2)(G); VIOLENT ENTRY AND DISORDERLY CONDUCT ON CAPITOL GROUNDS; Parading, Demonstrating, or Picketing in a Capitol Building<br>(9) | |
| 18:1752(a)(2); TEMPORARY RESIDENCE OF THE PRESIDENT; Disorderly and Disruptive Conduct in a Restricted Building or Grounds<br>(9s) | JURY VERDICT OF NOT GUILTY. |
| 40:5104(e)(2)(D); VIOLENT ENTRY AND DISORDERLY CONDUCT ON CAPITOL GROUNDS; Disorderly Conduct in a Capitol Building<br>(11s) | Defendant is hereby committed to the custody of the Bureau of Prisons for a term of Ninety (90) days on Counts 11s and 13s, with all such terms to run concurrently. The Defendant is further ordered to pay a fine in the amount of $2,000 and a special assessment of $10 for each of Counts 11s and 13s, for a total of $20 |
| 40:5104(e)(2)(G); VIOLENT ENTRY AND DISORDERLY | Defendant is hereby committed to the custody of the Bureau of Prisons for a term of Ninety (90) days on |

| | |
|---|---|
| CONDUCT ON CAPITOL GROUNDS; Parading, Demonstrating, or Picketing in a Capitol Building (13s) | Counts 11s and 13s, with all such terms to run concurrently. The Defendant is further ordered to pay a fine in the amount of $2,000 and a special assessment of $10 for each of Counts 11s and 13s, for a total of $20 |

**Highest Offense Level (Opening)**

Misdemeanor

**Terminated Counts**                                    **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**                                           **Disposition**

COMPLAINTS in VIOLATION of 18 U.S.C. §§ 231(a)(3), 2; 18 U.S.C. §§ 111(a)(1), 2; 18 U.S.C. §§ 1512(c)(2), 2; 18 U.S.C. § 1752(a)(1); 18 U.S.C. § 1752(a)(2); 40 U.S.C. § 5104(e)(2)(D); 40 U.S.C. § 5104(e)(2)(G)

---

**Plaintiff**

USA                         represented by    **Lynnett Wagner**
                                              DOJ–USAO
                                              Lrm Lesser, Rebecca
                                              1620 Dodge Street
                                              Suite 1400
                                              Omaha, NE 68102–1506
                                              (402) 661–3700
                                              Fax: (402) 661–3081
                                              Email: lynnett.m.wagner@usdoj.gov
                                              *LEAD ATTORNEY*
                                              *ATTORNEY TO BE NOTICED*
                                              *Designation: Assistant U.S. Attorney*

                                              **Kyle Moran McWaters**
                                              USAO
                                              United States Attorney's Office
                                              601 D Street NW
                                              Washington, DC 20001

918−902−5977
Email: kyle.mcwaters@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Susan Lehr**
DOJ−USAO
1620 Dodge Street
Suite 1400
Omaha, NE 68102−1506
(402) 661−3715
Email: susan.lehr@usdoj.gov
*TERMINATED: 02/28/2024*
*Designation: Assistant U.S. Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/04/2021 | 1 | SEALED COMPLAINT as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2), ROBERT TURNER (3). (Attachments: # 1 Statement of Facts) (zltp) [1:21−mj−00644−GMH] (Entered: 11/04/2021) |
| 11/04/2021 | 3 | MOTION to Seal Case by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER. (Attachments: # 1 Text of Proposed Order)(zltp) [1:21−mj−00644−GMH] (Entered: 11/04/2021) |
| 11/04/2021 | 4 | ORDER granting 3 Motion to Seal Case as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2), ROBERT TURNER (3). Signed by Magistrate Judge G. Michael Harvey on 11/4/2021. (zltp) [1:21−mj−00644−GMH] (Entered: 11/04/2021) |
| 11/10/2021 | 7 | Arrest Warrant, dated 11/3/2021, Returned Executed on 11/10/2021 as to MATTHEW PURDY(2). (bb) [1:21−mj−00644−GMH] (Entered: 11/16/2021) |
| 11/10/2021 | | Arrest of MATTHEW PURDY(2) in US District Court for the Southern District of New York. (bb) [1:21−mj−00644−GMH] (Entered: 11/16/2021) |
| 11/12/2021 | 8 | Rule 5(c)(3) Documents Received as to MATTHEW PURDY(2) from US District Court for the Southern District of New York Case Number (bb) [1:21−mj−00644−GMH] (Entered: 11/16/2021) |
| 11/12/2021 | | Case unsealed as to GREGORY RICHARD PURDY(1)and MATTHEW PURDY(2). (bb) [1:21−mj−00644−GMH] (Entered: 11/16/2021) |
| 11/18/2021 | | ORAL MOTION by Defendants GREGORY RICHARD PURDY (1) and MATTHEW PURDY (2) to Appoint Counsel. (kk) [1:21−mj−00644−GMH] (Entered: 11/21/2021) |
| 11/18/2021 | | ORAL MOTION by USA to Exclude Time Under the Speedy Trial Act from 11/18/2021 to 1/27/2022 as to Defendants GREGORY RICHARD PURDY (1) and MATTHEW PURDY (2). (kk) [1:21−mj−00644−GMH] (Entered: 11/21/2021) |
| 11/18/2021 | | Minute Entry for Initial Appearance as to GREGORY RICHARD PURDY (1) and MATTHEW PURDY (2) held by video before Magistrate Judge Robin M. Meriweather on 11/18/2021 : The Court advised the Government of its due process obligations under Rule 5(f). Both defendants agree to appear by video. Oral Motion by both defendants to Appoint Counsel, heard and granted. Attorney Robert Jenkins |

| | | |
|---|---|---|
| | | and attorney Christopher Macchiaroli appointed from the Criminal Justice Act Panel to represent GREGORY RICHARD PURDY (1) and MATTHEW PURDY (2), respectively. Both defendants waive their right to have a preliminary hearing. Status Hearing set for 1/27/2022 at 1:00 PM by telephonic/VTC before Magistrate Judge G. Michael Harvey for both defendants. Oral Motion by USA to Exclude Time Under the Speedy Trial Act from 11/18/2021 to 1/27/2022, with no objection by either defendant, heard and granted in the interest of justice. Bond Status of Defendants: Defendants placed on Personal Recognizance Bond. Court Reporter: FTR Gold – Ctrm. 7; FTR Time Frames: 1:26:03 – 1:37:20 and 1:46:20 – 2:03:08. Defense Attorneys: (1): Robert Jenkins, (2): Christopher Macchiaroli; U.S. Attorney: Fred Yette for Susan Lehr; Pretrial Officer: Shay Holman. (kk) [1:21–mj–00644–GMH] (Entered: 11/21/2021) |
| 11/18/2021 | 13 | ORDER Setting Conditions of Bond : Defendant MATTHEW PURDY (2) placed on Personal Recognizance Bond signed by Magistrate Judge Robin M. Meriweather on 11/20/2021, nunc pro tunc to 11/18/2021. (Attachment: # 1 Appearance Bond) (kk) [1:21–mj–00644–GMH] (Entered: 11/23/2021) |
| 12/16/2021 | 19 | Unopposed MOTION for Disclosure by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER. (Attachments: # 1 Text of Proposed Order)(Lehr, Susan) [1:21–mj–00644–GMH] (Entered: 12/16/2021) |
| 12/16/2021 | 20 | Unopposed MOTION for Protective Order by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER. (Attachments: # 1 Text of Proposed Order)(Lehr, Susan) [1:21–mj–00644–GMH] (Entered: 12/16/2021) |
| 12/17/2021 | 21 | PROTECTIVE ORDER setting forth procedures for handling confidential material; allowing designated material to be filed under seal as to GREGORY RICHARD (1) PURDY, MATTHEW PURDY (2) and ROBERT TURNER (3). Signed by Magistrate Judge Zia M. Faruqui on 12/17/2021. (zpt) [1:21–mj–00644–GMH] (Entered: 12/17/2021) |
| 12/18/2021 | | MINUTE ORDER (paperless) as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER, GRANTING the government's 19 Motion for an Order to Disclose Items Protected by Federal Rule of Criminal Procedure 6(e) and Sealed Materials and AUTHORIZING the government, pursuant to Federal Rule of Criminal Procedure 6(e)(3)(E)(i) and the previously entered protective order governing discovery in this case, to provide to defendants, and any co–defendants who may later be joined, materials protected by Federal Rule of Criminal Procedure 6(e), insofar as such disclosure is necessary for the government to comply with its discovery and disclosure obligations. Signed by Chief Judge Beryl A. Howell on December 18, 2021. (lcbah4) [1:21–mj–00644–GMH] (Entered: 12/18/2021) |
| 12/18/2021 | | ENTERED IN ERROR AS DUPLICATE ENTRY.....MINUTE ORDER (paperless) as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER, GRANTING the government's 19 Motion for an Order to Disclose Items Protected by Federal Rule of Criminal Procedure 6(e) and Sealed Materials and AUTHORIZING the government, pursuant to Federal Rule of Criminal Procedure 6(e)(3)(E)(i) and the previously entered protective order governing discovery in this case, to provide to defendants, and any co–defendants who may later be joined, materials protected by Federal Rule of Criminal Procedure 6(e), insofar as such disclosure is necessary for the government to comply with its discovery and disclosure obligations. Signed by Chief Judge Beryl A. Howell on December 18, 2021. (lcbah4) Modified on 12/20/2021 (ztg). [1:21–mj–00644–GMH] (Entered: |

| | | |
|---|---|---|
| | | 12/18/2021) |
| 01/14/2022 | 22 | INDICTMENT as to GREGORY RICHARD PURDY (1) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 9, MATTHEW PURDY (2) count(s) 4, 5, 7, 9, ROBERT TURNER (3) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 9. (bb) (Entered: 01/18/2022) |
| 01/18/2022 | 24 | STANDING ORDER. Signed by Judge Florence Y. Pan on 1/18/2022. (lcsw) (Entered: 01/18/2022) |
| 01/24/2022 | | NOTICE OF HEARING as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER: Arraignment set for 1/28/2022 at 2:00 PM via Zoom before Judge Florence Y. Pan. (zacr) (Entered: 01/24/2022) |
| 01/24/2022 | | Terminate Hearings as to GREGORY RICHARD PURDY (1) and MATTHEW PURDY (2): Status Hearing set for 1/27/2022 at 1:00 PM by telephonic/VTC before Magistrate Judge G. Michael Harvey is hereby VACATED. (zpt) (Entered: 01/24/2022) |
| 01/27/2022 | 28 | NOTICE *of Filing* by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER (Attachments: # 1 Regarding Status of Discovery As Of July 12, 2021, with Attachment A, # 2 Regarding Status of Discovery As Of August 23, 2021, # 3 Regarding Status of Discovery As Of September 14, 2021, # 4 Regarding Status of Discovery As Of October 21, 2021, # 5 Regarding Status of Discovery As Of November 5, 2021)(Lehr, Susan) (Entered: 01/27/2022) |
| 01/28/2022 | | Minute Entry for proceedings held before Judge Florence Y. Pan: Arraignment as to GREGORY RICHARD PURDY (1) on Counts 1,2,3,4,5,6,7,8,9, MATTHEW PURDY (2) on Counts 4,5,7,9 and ROBERT TURNER (3) on Counts 1,2,3,4,5,6,7,8,9 held via video on 1/28/2022. All defendants consented to proceed via video for today's hearing. Plea of Not Guilty entered as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2), ROBERT TURNER (3) as to all counts (1–9) of the Indictment filed on 1/14/2022. Oral motion to continue this action for a period of 90 days is GRANTED for reasons stated on the record. The Court orders that the Pretrial Services Agency in the Southern District of New York – White Plains shall conduct an initial drug test on defendant GREGORY RICHARD PURDY (1). Status Conference set for 4/29/2022 at 2:00 PM via videoconference before Judge Florence Y. Pan. The defendants agreed to exclude time under the Speedy Trial Act from today 1/28/2022 until the next status hearing date of 04/29/2022. The Court found that time under the Speedy Trial Act shall be excluded (XT) from 01/28/2022 through 04/29/2022, in the best interests of justice and those interests outweigh the interests of the public and the defendant in a speedy trial. Bond Status of Defendants: All defendants remain on PR bond; All defendants appeared via video; Court Reporter: Sara Wick; Defense Attorney: 1– Robert Lee Jenkins, Jr./ 2– Christopher Macchiaroli/ 3– Sabrina P. Shroff; US Attorney: Susan Lehr. (zacr) Modified on 1/28/2022 to correct Pretrial Services Agency location (zacr). (Entered: 01/28/2022) |
| 02/11/2022 | 29 | STATUS REPORT *Regarding Status of Discovery as of 2–9–22* by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER (Lehr, Susan) (Entered: 02/11/2022) |
| 04/29/2022 | | Minute Entry for proceedings held before Judge Florence Y. Pan: Status Conference as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2), ROBERT TURNER (3) held via video on 4/29/2022. All defendants consented to proceed via video for today's hearing. Parties discussed status of the case. Unopposed oral motion |

| | | |
|---|---|---|
| | | for 60 day continuance by ROBERT TURNER (3); Heard and GRANTED. Status Conference set for 7/15/2022 at 2:00 PM via videoconference before Judge Florence Y. Pan. The defendants agreed to exclude time under the Speedy Trial Act from today 4/29/2022 until the next status hearing date of 7/15/2022. The Court found that time under the Speedy Trial Act shall be excluded (XT) from 4/29/2022 through 7/15/2022, in the best interests of justice and those interests outweigh the interests of the public and the defendant in a speedy trial in order to allow the parties to review discovery and discuss potential resolution of the case.Bond Status of Defendant: All defendants remain on PR bond/All defendants appeared via video; Court Reporter: Lisa Edwards; Defense Attorney: 1– Robert Jenkins, Jr./ 2– Christopher Macchiaroli/ 3– Edward Smock; US Attorney: Susan Lehr. (zacr) (Entered: 04/29/2022) |
| 07/11/2022 | | NOTICE OF HEARING as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3): The previously scheduled Status Conference on 7/15/2022 is hereby VACATED and rescheduled for 7/12/2022 at 1:00 PM via Zoom, before Judge Florence Y. Pan. (smc) (Entered: 07/11/2022) |
| 07/12/2022 | | Minute Entry for Video Status Conference held on 7/12/2022 before Judge Florence Y. Pan as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3). The Court GRANTS 34 Motion to Withdraw as Attorney. Robert Lee Jenkins, Jr is withdrawn from case as to GREGORY RICHARD PURDY (1). Speedy Trial Excludable (XT) started 7/12/2022 until 9/16/2022 as to all defendants. A further Status Conference set for 9/16/2022 at 2:00 PM via Zoom, before Judge Florence Y. Pan. Bond Status of Defendants: All defendants remain on PR bond/All defendants appeared via video. US Attorney: Susan Lehr. Defense Attorneys: 1– Robert Jenkins, Jr., Barry Coburn and Marc Eisenstein/ 2– Christopher Macchiaroli/ 3– Maria Jacobs obo Edward Smock. Court Reporter: Nancy Meyer. (smc) (Entered: 07/12/2022) |
| 09/15/2022 | 43 | Joint MOTION to Continue *Status Hearing* by GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER. (Eisenstein, Marc) (Entered: 09/15/2022) |
| 09/16/2022 | | MINUTE ORDER as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2), and ROBERT TURNER (3). On consideration of the parties 43 Joint Motion to Continue Status Hearing, IT IS ORDERED that the Motion is GRANTED. The status hearing set for 9/16/2022 is continued to 11/14/2022 at 2:00pm. IT IS FURTHER ORDERED that, as agreed by the parties, time under the Speedy Trial Act shall be excluded from 9/16/2022 through 11/14/2022. The Court finds that the ends of justice will be served by allowing the parties to review discovery and discuss potential resolution of the case, and that those interests outweigh the interests of the public and the defendant in a speedy trial. See 18 U.S.C. § 3161. Signed by Judge Florence Y. Pan on 09/16/2022. (lcnr) (Entered: 09/16/2022) |
| 09/16/2022 | | Set/Reset Hearings as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2), and ROBERT TURNER (3): Status Conference reset for 11/14/2022 at 2:00 PM via Zoom before Judge Florence Y. Pan. (zalh) (Entered: 09/16/2022) |
| 09/20/2022 | | Case as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2), and ROBERT TURNER (3) randomly reassigned to Judge Royce C. Lamberth. Judge Florence Y. Pan has been appointed to the D.C. Circuit and is no longer assigned to the case. (ztnr) (Entered: 09/20/2022) |
| 09/20/2022 | | |

| | | |
|---|---|---|
| | | MINUTE ORDER as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3): Pursuant to the notice of reassignment filed on 9/20/2022, the Status Conference set for 11/14/2022 at 2:00 PM by VTC will now be held before Judge Royce C. Lamberth. SO ORDERED by Judge Royce C. Lamberth on 9/20/2022. (lsj) (Entered: 09/20/2022) |
| 09/20/2022 | | Set/Reset Hearings as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER: Status Conference set for 11/14/2022 at 2:00 PM by VTC before Judge Royce C. Lamberth. (lsj) (Entered: 09/20/2022) |
| 11/03/2022 | | MINUTE ORDER as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3): Due to a conflicting schedule, the Status Conference previously set for 11/14/2022 is vacated and reset for 11/7/2022 at 3:00 PM by VTC before Judge Royce C. Lamberth. Signed by Judge Royce C. Lamberth on 11/3/2022. (lsj) (Entered: 11/03/2022) |
| 11/07/2022 | | Minute Entry for video Status Conference held before Judge Royce C. Lamberth as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3) on 11/7/2022. Further Status Conference set for 12/5/2022 at 11:00 AM by VTC before Judge Royce C. Lamberth. The court finds it in the interest of justice to toll the speedy trial clock from 11/7/2022 through 12/5/2022.Bond Status of Defendants: remains on personal recognizance; Court Reporter: Sara Wick; Defense Attorneys: Marc Jason Eisenstein (1), Christopher Macchiaroli (2) and Edward Smock (3); US Attorney: Susah Lehr. (lsj) (Entered: 11/07/2022) |
| 12/01/2022 | 46 | Consent MOTION to Continue Status Conference, Consent MOTION to Exclude Time Under the Speedy Trial Act by MATTHEW PURDY. (Attachments: # 1 Text of Proposed Order)(Macchiaroli, Christopher) Modified to include correct defendnat on 12/2/2022 (zstd). (Entered: 12/01/2022) |
| 12/02/2022 | 47 | ORDER granting Motion 46 to Continue as to all defendants; granting Motion 46 to Exclude as to all defendants; Set/Reset Hearings: It is hereby ORDERED that the motions are GRANTED. Status Conference set for 2/7/2023 at 10:30 AM by VTC before Judge Royce C. Lamberth. The Court finds it in the interest of justice to exclude the time between 12/05/2022 and 02/07/2023 under the Speedy Trial Act. See Order for details. Signed by Judge Royce C. Lamberth on 12/02/2022. (lcrcl3) Modified on 12/5/2022 (lsj). (Entered: 12/02/2022) |
| 02/07/2023 | | Minute Entry for Video Status Conference held on 2/7/2023 before Judge Royce C. Lamberth as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3): Attorney Edward Smock's 49 Motion to Withdraw will be granted upon entry of new counsel. The Court will contact the FPD office to have new counsel appointed. Defense will respond to 50 Pretrial Compliance Report as to GREGORY RICHARD PURDY (1) by Friday. A further Status Conference set for 3/10/2023 at 12:00 PM via Zoom before Judge Royce C. Lamberth. Speedy Trial Excludable (XT) started 2/7/2023 until 3/10/2023, in the interest of justice, as to all defendants. Bond Status of Defendants: Continued on Personal Recognizance Bond/Appeared by Video. US Attorney: Susan Lehr. Defense Attorneys: 1– Barry Coburn, 2– Christopher Macciaroli and 3– Edward Smock. Pretrial Officer: Masharia Holman. Court Reporter: Stacy Heavenridge. (smc) (Entered: 02/07/2023) |
| 03/10/2023 | | Minute Entry for Video Status Conference held on 3/10/2023 before Judge Royce C. Lamberth as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3): A further Status Conference set for 4/6/2023 at 12:30 PM |

| | | |
|---|---|---|
| | | via zoom before Judge Royce C. Lamberth. Speedy Trial Excludable (XT) started 3/10/2023 until 4/6/2023, in the interest of justice. Bond Status of Defendants: Continued on Personal Recognizance Bond/Appeared by Video. US Attorney: Susan Lehr. Defense Attorneys: 1– Barry Coburn, 2– Christopher Macciaroli and 3– Richard Falls. Pretrial Officer: Katrina Stanford. Court Reporter: Lisa Bankins. (smc) (Entered: 03/10/2023) |
| 04/05/2023 | | MINUTE ORDER as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3) granting 63 Motion to Continue: It is hereby ORDERED that the motion is GRANTED and that the status conference for all defendants is reset for 4/18/2023 at 2:00 PM by VTC before Judge Royce C. Lamberth. Having confirmed with all parties their non–opposition, the Court finds that it is in the interest of justice to exclude the time between 4/06/2023 and 4/18/2023 under the Speedy Trial Act. Signed by Judge Royce C. Lamberth on 4/5/2023. (lcrcl3) Modified on 4/5/2023 (zsmc). (Entered: 04/05/2023) |
| 04/17/2023 | 66 | NOTICE OF ATTORNEY APPEARANCE Lynnett Wagner appearing for USA. (Wagner, Lynnett) (Entered: 04/17/2023) |
| 04/18/2023 | | Minute Entry for Video Status Conference held on 4/18/2023 before Judge Royce C. Lamberth as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3): Parties updated Court on status of case. A further Status Conference set for 6/16/2023 at 12:30 PM via Zoom before Judge Royce C. Lamberth. Speedy Trial Excludable (XT) started 4/18/2023 until 6/16/2023, in the interest of justice, as to all defendants. Bond Status of Defendants: Continued on Personal Recognizance Bonds/Appeared by Video. US Attorneys: Susan Lehr and Lynnett Wagner. Defense Attorneys: 1– Barry Coburn, 2– Christopher Macciaroli and 3– Richard Falls. Court Reporter: Stacy Heavenridge. (smc) (Entered: 04/18/2023) |
| 06/14/2023 | 72 | ORDER granting Consent Motion 71 to Continue as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3). Status conference currently scheduled for 6/16/2023 at 12:30 PM is vacated and reset for 7/5/2023 at 11:30 AM. Signed by Judge Royce C. Lamberth on 6/14/2023. (lcrcl1) Modified on 6/14/2023 (zsmc). (Entered: 06/14/2023) |
| 06/14/2023 | | Set/Reset Hearings as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3):Status Conference set for 7/5/2023 at 11:30 AM via zoom before Judge Royce C. Lamberth. (smc) (Entered: 06/14/2023) |
| 07/05/2023 | | Minute Entry for Video Status Conference held on 7/5/2023 before Judge Royce C. Lamberth as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3): A further Status Conference set for 8/4/2023 at 12:30 PM via Zoom before Judge Royce C. Lamberth. Speedy Trial Excludable (XT) started 7/5/2023 until 8/4/2023, in the interest of justice. Bond Status of Defendants: Continued on Personal Recognizance Bonds/Appeared by Video. US Attorney: Lynnett Wagner. Defense Attorneys: 1– Barry Coburn, 2– Christopher Macciaroli and 3– Richard Falls. Pretrial Officer: Britney Dahlkoetter. Court Reporter: Jeff Hook. (smc) (Entered: 07/05/2023) |
| 08/04/2023 | | Minute Entry for Video Status Conference held on 8/4/2023 before Judge Royce C. Lamberth as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3): Attorney Melissa Isaak will be submitting a Pro Hac Vice motion to appear on behalf of all defendants. A status conference date will be set |

| | | |
|---|---|---|
| | | once she gets into the case. Speedy Trial Excludable (XT) started 8/4/2023 until next status date, in the interest of jusice, as to all defendants. Bond Status of Defendants: remain on Personal Recognizance/appeared via video. US Attorney: Lynnett Wagner. Defense Attorneys: 1– Marc Eisenstein, 2– Christopher Macciaroli and 3– Richard Falls. Court Reporter: Lisa Moreira. (smc) (Entered: 08/04/2023) |
| 08/17/2023 | 79 | MOTION for Leave to Appear Pro Hac Vice Melissa L. Isaak Filing fee $ 100, receipt number DCDC–10285207. Fee Status: Fee Paid. by GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER. (Attachments: # 1 Exhibit, # 2 Declaration)(LoGerfo, Stephen) (Entered: 08/17/2023) |
| 08/18/2023 | 80 | ORDER granting Motion 79 for Leave to Appear Pro Hac Vice **Counsel should register for e–filing via PACER and file a notice of appearance pursuant to LCrR 44.5(a).** Click for instructions as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2), ROBERT TURNER (3). Signed by Judge Royce C. Lamberth on 08/18/2023. (lcrcl3) (Entered: 08/18/2023) |
| 09/26/2023 | 81 | Certificate of Service by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER *regarding discovery provided to Defendants' counsel* (Attachments: # 1 Exhibit Letter regarding discovery)(Wagner, Lynnett) (Entered: 09/26/2023) |
| 10/17/2023 | 85 | MOTION to Withdraw as Attorney by Christopher Macchiaroli. by MATTHEW PURDY. (Attachments: # 1 Text of Proposed Order)(Macchiaroli, Christopher) (Entered: 10/17/2023) |
| 10/20/2023 | 86 | RESPONSE by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER re 84 MOTION to Withdraw as Attorney by Brittany L. Sherron., 83 MOTION to Withdraw as Attorney by Richard Deke Falls. *82 MOTION to Withdraw as Attorney by Barry Coburn and Marc Eisenstein, 85 MOTION to Withdraw by Christopher Macchiaroli, United States Opposition to Motions to Withdraw* (Wagner, Lynnett) (Entered: 10/20/2023) |
| 10/24/2023 | 87 | NOTICE OF ATTORNEY APPEARANCE: Melissa Lea Isaak appearing for GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER (Isaak, Melissa) (Entered: 10/24/2023) |
| 10/24/2023 | 88 | REPLY TO OPPOSITION to Motion by GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER re 84 MOTION to Withdraw as Attorney by Brittany L. Sherron., 82 MOTION to Withdraw as Attorney by Barry Coburn and Marc Eisenstein., 85 MOTION to Withdraw as Attorney by Christopher Macchiaroli., 83 MOTION to Withdraw as Attorney by Richard Deke Falls. *Reply to Opposition to Motions to Withdraw* (Isaak, Melissa) (Entered: 10/24/2023) |
| 11/14/2023 | | NOTICE OF HEARING as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3): Status Conference set for 11/20/2023 at 4:30 PM via zoom before Judge Royce C. Lamberth. (smc) (Entered: 11/14/2023) |
| 11/20/2023 | | Minute Entry for Video Status Conference held on 11/20/2023 before Judge Royce C. Lamberth as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3): A further Status Conference set for 12/12/2023 at 10:00 AM via Zoom before Judge Royce C. Lamberth. Bond Status of Defendants: Continued on Personal Recognizance Bond/Appeared by Video. US Attorney: Lynnett Wagner. Defense Attorneys: 1, 2 and 3– Melissa Issak, 1– Barry Coburn, 2– Christopher Macciaroli and 3– Richard Falls. Court Reporter: William Zaremba. |

| | | |
|---|---|---|
| | | (smc) (Entered: 11/20/2023) |
| 12/08/2023 | | NOTICE OF HEARING as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3): Due to a scheduling conflict, the Status Conference scheduled for 12/12/23 is VACATED and rescheduled for 12/18/23 at 2:00 PM via Zoom before Judge Royce C. Lamberth. (smc) (Entered: 12/08/2023) |
| 12/18/2023 | | Minute Entry for Status Conference held on 12/18/2023 before Judge Royce C. Lamberth as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3): For the reasons stated on the record, the Court granted pending motions 82 , 83 , 84 and 85 to withdraw. Status Conference set for 2/29/2024 at 12:30 PM via zoom before Judge Royce C. Lamberth. Speedy Trial Excludable (XT) started 12/18/2023 until 2/29/2024, in the interest of justice. Bond Status of Defendants: Continued on Personal Recognizance Bond/Appeared by Video. US Attorney: Lynnett Wagner. Defense Attorneys: 1, 2 and 3– Melissa Issak, 1– Barry Coburn, 2– Christopher Macciaroli and 3– Richard Falls. Court Reporter: Janice Dickman. (smc) (Entered: 12/18/2023) |
| 02/28/2024 | 97 | NOTICE OF WITHDRAWAL OF APPEARANCE by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER (Wagner, Lynnett) (Entered: 02/28/2024) |
| 02/29/2024 | | Minute Entry for Status Conference held on 2/29/2024 before Judge Royce C. Lamberth as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3): Jury Selection/Trial set for 4/22/2024 at 10:00 AM in Courtroom 15 (In Person) before Judge Royce C. Lamberth. Pretrial Motions due 10 days from today. Responses, if any, due 10 days thereafter. Bond Status of Defendants: Continued on Personal Recognizance. US Attorney: Lynnett Wagner. Defense Attorney: Melissa Isaak. Court Reporter: Elizabeth Saint–Loth. (smc) (Entered: 02/29/2024) |
| 02/29/2024 | 98 | SCHEDULING ORDER as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3). Exhibit List due by 3/28/2024. Motions due by 3/11/2024. Responses due by 3/21/2024. Replies due by 3/28/2024. Proposed Voir Dire due by 3/28/2024. Proposed Jury Instructions due by 3/28/2024. Witness List due by 3/28/2024. Jury Trial set for 4/22/2024 at 10:00 AM in Courtroom 15 (In Person) before Judge Royce C. Lamberth. See Order for details. Signed by Judge Royce C. Lamberth on 02/29/2024. (lcrcl3) Modified to add defendants numbers on 3/1/2024 (zsmc). (Entered: 02/29/2024) |
| 03/11/2024 | 99 | MOTION to Continue , MOTION to Stay *Case pending Decision by the Supreme Court in US v. Fischer*, MOTION to Compel *Discovery and Sanctions for the Government's Bad Faith Tactics and Obstruction Concerning the Production of Brady adnd Jencks and other material* by GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER. (Attachments: # 1 Exhibit Pre–Trial Exhibits)(Isaak, Melissa) (Entered: 03/11/2024) |
| 03/11/2024 | 100 | MOTION in Limine *regarding USSS testimony and USCP camera information* by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER. (Wagner, Lynnett) (Entered: 03/11/2024) |
| 03/11/2024 | 101 | MOTION in Limine *to preclude certain arguments by Defendants,* by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER. (Wagner, Lynnett) (Entered: 03/11/2024) |

| 03/11/2024 | 102 | NOTICE *by Government of Intent to Offer Evidence Pursuant to F.R.E. 902(11), (13) and (14)* by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER (Attachments: # 1 Exhibit Ex 402, Certification of Business Records, Gregory Purdy, # 2 Exhibit Ex 404, Certification of Business Records, Matthew Purdy, # 3 Exhibit Ex 406, Certification of Business Records, Robert Turner)(Wagner, Lynnett) (Entered: 03/11/2024) |
|---|---|---|
| 03/11/2024 | 103 | MOTION in Limine *Regarding Authentication of Video and Social Media Evidence* by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER. (Wagner, Lynnett) (Entered: 03/11/2024) |
| 03/12/2024 | 104 | NOTICE OF ATTORNEY APPEARANCE Kyle Moran McWaters appearing for USA. (McWaters, Kyle) (Entered: 03/12/2024) |
| 03/20/2024 | 106 | Unopposed MOTION for Extension of Time to File Response/Reply as to 100 MOTION in Limine *regarding USSS testimony and USCP camera information*, 103 MOTION in Limine *Regarding Authentication of Video and Social Media Evidence*, 99 MOTION to Continue MOTION to Stay *Case pending Decision by the Supreme Court in US v. Fischer* MOTION to Compel *Discovery and Sanctions for the Government's Bad Faith Tactics and Obstruction Concerning the Production of Brady adnd Jencks and other material*, 101 MOTION in Limine *to preclude certain arguments by Defendants,* by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER. (Wagner, Lynnett) (Entered: 03/20/2024) |
| 03/20/2024 | | MINUTE ORDER granting Motion 106 for Extension of Time to File Response/Reply as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2), ROBERT TURNER (3): It is hereby ORDERED that the government's Unopposed Motion for Extension of Time is hereby GRANTED. Response dues by 3/25/2024. Replies due by 4/1/2024. Signed by Judge Royce C. Lamberth on 03/20/2024. (lcrcl3) (Entered: 03/20/2024) |
| 03/25/2024 | 112 | MOTION to Adopt by MATTHEW PURDY. (Isaak, Melissa) Modified text on 3/26/2024 (zstd). (Entered: 03/25/2024) |
| 03/25/2024 | 113 | RESPONSE by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER re 99 MOTION to Continue MOTION to Stay *Case pending Decision by the Supreme Court in US v. Fischer* MOTION to Compel *Discovery and Sanctions for the Government's Bad Faith Tactics and Obstruction Concerning the Production of Brady adnd Jencks and other material* (Wagner, Lynnett) (Entered: 03/25/2024) |
| 03/29/2024 | 116 | Proposed Jury Instructions by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER (Wagner, Lynnett) (Main Document 116 replaced on 3/29/2024) (zstd). (Entered: 03/29/2024) |
| 03/29/2024 | 117 | RESPONSE by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER re 115 Emergency MOTION to Continue *Trial* MOTION for Hearing *and Status Conference*, 108 MOTION to Continue *Trial Date* (McWaters, Kyle) (Entered: 03/29/2024) |
| 03/29/2024 | 118 | Unopposed MOTION for Hearing *Motion for Status Hearing*, Unopposed MOTION for Leave to Appear by Telephone by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER. (Wagner, Lynnett) (Entered: 03/29/2024) |

| 04/01/2024 | 119 | REPLY TO OPPOSITION to Motion by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER re 100 MOTION in Limine *regarding USSS testimony and USCP camera information* (Wagner, Lynnett) (Entered: 04/01/2024) |
| --- | --- | --- |
| 04/01/2024 | 120 | REPLY TO OPPOSITION to Motion by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER re 101 MOTION in Limine *to preclude certain arguments by Defendants, to preclude entrapment related defenses and arguments and evidence about alleged law enforcement inaction* (Wagner, Lynnett) (Entered: 04/01/2024) |
| 04/01/2024 | 121 | REPLY TO OPPOSITION to Motion by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER re 103 MOTION in Limine *Regarding Authentication of Video and Social Media Evidence* (Wagner, Lynnett) (Entered: 04/01/2024) |
| 04/01/2024 | 122 | REPLY TO OPPOSITION to Motion by GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER re 99 MOTION to Continue MOTION to Stay *Case pending Decision by the Supreme Court in US v. Fischer* MOTION to Compel *Discovery and Sanctions for the Government's Bad Faith Tactics and Obstruction Concerning the Production of Brady adnd Jencks and other material*, 106 Unopposed MOTION for Extension of Time to File Response/Reply as to 100 MOTION in Limine *regarding USSS testimony and USCP camera information*, 103 MOTION in Limine *Regarding Authentication of Video and Social Media Evidence*, [9, 115 Emergency MOTION to Continue *Trial* MOTION for Hearing *and Status Conference*, 108 MOTION to Continue *Trial Date* (Isaak, Melissa) (Entered: 04/01/2024) |
| 04/03/2024 | | MINUTE ORDER granting Motion 118 for Hearing as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2), ROBERT TURNER (3); granting Motion 118 for Leave to Appear by Telephone as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2), ROBERT TURNER (3): It is hereby ORDERED that the government's Unopposed Motion for a Status Conference and Motion to Appear In Person or Over Zoom is GRANTED. Status Conference set for 04/05/2024 at 12:30 PM in Courtroom 15 before Judge Royce C. Lamberth. The parties may appear at the status conference either in person or over Zoom. Signed by Judge Royce C. Lamberth on 04/03/2024. (lcrcl3) (Entered: 04/03/2024) |
| 04/03/2024 | | Set/Reset Hearings as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3): Status Conference set for 4/5/2024 at 12:30 PM in Courtroom 15 before Judge Royce C. Lamberth. (smc) (Entered: 04/03/2024) |
| 04/04/2024 | 125 | REPLY by GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER re 98 Scheduling Order,, *Objection to Exhibits and Witness List Filed by the United States of America* (Isaak, Melissa) (Entered: 04/04/2024) |
| 04/05/2024 | | Minute Entry for Hybrid Status Conference held on 4/5/2024 before Judge Royce C. Lamberth as to as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3): For reasons stated on the record, the Court denied 99 Motion; granted 114 Motion to Withdraw as Attorney, Melissa Lea Isaak is withdrawn from the case as to GREGORY RICHARD PURDY (1) and ROBERT TURNER (3); and granted 108 and 115 Motions to Continue. Jury Selection/Jury Trial reset for 6/3/2024 at 10:00 AM in Courtroom 15 (In Person) before Judge Royce C. Lamberth. Any Motions due by 4/22/2024. Responses due by 5/2/2024. |

| | | |
|---|---|---|
| | | Replies due by 5/7/2024. Bond Status of Defendants: Continued on Personal Recognizance/Appeared by Video. US Attorneys: Lynnett Wagner and Kyle McWaters. Defense Attorneys: 1– Dylan Barket, 2– Melissa Isaak, 3– George Pallas. Court Reporter: Tim Miller. (smc) (Entered: 04/05/2024) |
| 04/05/2024 | 126 | MEMORANDUM ORDER denying Motion 99 for Recusal; denying Motion 99 for Stay Pending Fischer; denying without prejudice Motion 99 to Compel; granting Motion 112 to Adopt; granting Motion 108 to Continue; granting Motion 115 to Continue as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2), ROBERT TURNER (3). For the reasons stated in the Order, it is hereby ORDERED that defendants' motion for recusal is DENIED, defendants' motion to stay the trial pending the Supreme Court's decision in Fischer v. United States is DENIED, and defendants' motion to compel is DENIED WITHOUT PREJUDICE. It is further ORDERED that defendant Gregory Purdy's motion to continue is GRANTED, defendant Robert Turner's motion to continue is GRANTED, and attorney Melissa Isaak's motion to withdraw from representing Gregory Purdy and Robert Turner is GRANTED. Jury Selection/Jury Trial reset for 6/3/2024 at 10:00 AM in Courtroom 15 (In Person) before Judge Royce C. Lamberth. Any Motions due by 4/22/2024. Responses due by 5/2/2024. Replies due by 5/2/2024. Exhibit List due by 5/7/2024. Expert Discovery due by 5/7/2024. Proposed Voir Dire due by 5/7/2024. Proposed Jury Instructions due by 5/7/2024. Witness List due by 5/7/2024. See Order for details. Signed by Judge Royce C. Lamberth on 04/05/2024. (lcrcl3) (Entered: 04/05/2024) |
| 04/22/2024 | 137 | MOTION in Limine *To Preclude Certain Arguments and Evidence* by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER. (McWaters, Kyle) (Entered: 04/22/2024) |
| 04/22/2024 | 138 | MOTION to Join Motion to Sever Trial by MATTHEW PURDY. (Isaak, Melissa) Modified event type and text on 4/23/2024 (zstd). (Entered: 04/22/2024) |
| 04/22/2024 | 141 | MOTION to Adopt by MATTHEW PURDY. (See docket entry 138 to view document.) (zstd) (Entered: 04/23/2024) |
| 05/01/2024 | 143 | SUPERSEDING INDICTMENT as to GREGORY RICHARD PURDY (1) count(s) 1s, 2s, 3s, 4s, 5s, 7s, 8s, 9s, 10s, 11s, 12s, 13s, MATTHEW PURDY (2) count(s) 8s, 9s, 11s, 13s, ROBERT TURNER (3) count(s) 4s, 6s, 7s, 8s, 9s, 10s, 11s, 12s, 13s. (zstd) (Entered: 05/02/2024) |
| 05/02/2024 | | NOTICE OF HEARING as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3): Arraignment set for 5/9/2024 at 12:00 PM in Courtroom 15 (In Person) before Judge Royce C. Lamberth. (smc) (Entered: 05/02/2024) |
| 05/02/2024 | 145 | RESPONSE by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER re 128 MOTION to Dismiss Count *Three Opposition to motion to dismiss count three, 18 USC section 1512(c)(2)* (Wagner, Lynnett) (Entered: 05/02/2024) |
| 05/02/2024 | 146 | RESPONSE by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER re 129 MOTION to Dismiss Count *One United States' Opposition to Motion to Dismiss Count One, 18 U.S.C. Section 231(a)(3)* (Wagner, Lynnett) (Entered: 05/02/2024) |
| 05/02/2024 | 147 | |

| | | |
|---|---|---|
| | | RESPONSE by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER re 131 MOTION to Dismiss Count *Four, Five and Six*, 140 MOTION to Adopt , 141 MOTION to Adopt *United States of America's Opposition to Motion to Dismiss Counts Four, Five and Six, 18 U.S.C. Section 1752* (Wagner, Lynnett) (Entered: 05/02/2024) |
| 05/02/2024 | 149 | RESPONSE by USA as to MATTHEW PURDY and ROBERT TURNER re 133 MOTION to Sever Defendant Turner's Trial from his Co–Defendant(s), 138 MOTION for Joinder United States of America's Opposition to Defendants' Motions to Sever (Wagner, Lynnett) Modified to remove incorrect linked defendant on 5/3/2024 (zstd). (Entered: 05/02/2024) |
| 05/02/2024 | 150 | RESPONSE by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER re 134 MOTION to Exclude *Overview Witnesses*, 141 MOTION to Adopt *United States of America's Opposition to Motion to Exclude Overview Witness* (Wagner, Lynnett) (Entered: 05/02/2024) |
| 05/02/2024 | 152 | RESPONSE by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER re 139 MOTION to Dismiss Count *4, 5, AND 8*, 141 MOTION to Adopt *United States of America's Opposition to Motion to Dismiss for Multiplicity* (Wagner, Lynnett) (Entered: 05/02/2024) |
| 05/07/2024 | 161 | MOTION for Leave to Appear by Telephone *Waiver of Personal Appearance and Request to Appear Remotely* by MATTHEW PURDY. (Isaak, Melissa) (Entered: 05/07/2024) |
| 05/07/2024 | 163 | NOTICE of Waiver of Personal Appearance by MATTHEW PURDY. (See docket entry 161 to view document.) (zstd) (Entered: 05/07/2024) |
| 05/07/2024 | | MINUTE ORDER granting Motion 159 for Leave to Appear as to GREGORY RICHARD PURDY (1); granting Motion 161 for Leave to Appear by Telephone as to MATTHEW PURDY (2); granting Motion 158 for Leave to Appear as to ROBERT TURNER (3): Pursuant to Federal Rule of Criminal Procedure 10(b), the Court accepts each defendant's waiver of appearance and each defendant's motion to appear remotely is GRANTED. The parties may appear either in person or over Zoom at the arraignment previously set for 5/9/2024 at 12:00 PM in Courtroom 15 (In Person) before Judge Royce C. Lamberth. Signed by Judge Royce C. Lamberth on 05/07/2024. (lcrcl3) (Entered: 05/07/2024) |
| 05/07/2024 | | NOTICE OF HEARING as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3): The parties may appear either in person or over Zoom at the arraignment previously set for 5/9/2024 at 12:00 PM in Courtroom 15 (In Person) before Judge Royce C. Lamberth. Signed by Judge Royce C. Lamberth on 05/07/2024. (lcrcl3) (Entered: 05/07/2024) |
| 05/07/2024 | 169 | MOTION MOTION TO ADOPT THE MOTIONS TO CONTINUE, RESPOSNE TO GOVERNMENT'S MOTION IN LIMINE, ROBERT TURNER'S SUPPLEMENTAL JURROR QUESTIONNAIRE, DEFENDANT GREGORY PURDY'S REQEUSTED JURY INSTRUCTION #1, WITNESS LIST BY GREGORY R. PURDY AND EXHIBIT LIST BY GREGORY R. PURDY AND WITNESS AND EXHIBIT LIST OF MATTHEW PURDY by MATTHEW PURDY. (Isaak, Melissa) (Entered: 05/07/2024) |
| 05/07/2024 | 170 | Proposed Jury Instructions by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER (McWaters, Kyle) (Entered: 05/07/2024) |

| 05/07/2024 | 171 | ENTERED IN ERROR.....Proposed Voir Dire by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER (McWaters, Kyle) Modified on 5/10/2024 (zstd). (Entered: 05/07/2024) |
|---|---|---|
| 05/09/2024 | | Minute Entry for Video Arraignment/Status Conference held on 5/9/2024 before Judge Royce C. Lamberth as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3): Plea of Not Guilty entered as to GREGORY RICHARD PURDY (1) on all counts of the 143 Superseding Indictment. For reasons stated on the record, the Court DENIED Defendant's 156 Motion to Dismiss. Bond Status of Defendants: remains on Personal Recognizance. US Attorneys: Lynnett Wagner and Kyle McWaters (appeared in person). Defense Attorneys: 1– Dylan Barket, 2– Melissa Isaak, 3– George Pallas. Court Reporter: Christine Asif. (smc) (Entered: 05/09/2024) |
| 05/10/2024 | | NOTICE OF ERROR as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER regarding 171 Proposed Voir Dire. The following error(s) need correction: Incorrect case number. Please refile. (zstd) (Entered: 05/10/2024) |
| 05/13/2024 | | NOTICE OF HEARING as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3): A Pretrial Conference is set for 5/30/2024 at 2:00 PM in Courtroom 15 (In Person) before Judge Royce C. Lamberth. (smc) (Entered: 05/13/2024) |
| 05/13/2024 | 173 | Proposed Voir Dire by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER (McWaters, Kyle) (Entered: 05/13/2024) |
| 05/14/2024 | 176 | RESPONSE re by MATTHEW PURDY re 102 , 125 and 126 UNITED STATES OF AMERICAS EXHIBIT LIST and MOTION TO ADOPT DEFENDANT GREGORY PRUDYS OBJECTIONS TO GOVERNMENTS EXHIBITS (Isaak, Melissa) Modified text on 5/15/2024 (zstd). (Entered: 05/14/2024) |
| 05/14/2024 | 177 | RESPONSE by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER re 168 Exhibit List *Government's Objections* (McWaters, Kyle) (Entered: 05/14/2024) |
| 05/26/2024 | 180 | MOTION for Recusal *and/or Disqualification* by MATTHEW PURDY. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3)(Isaak, Melissa) (Entered: 05/26/2024) |
| 05/26/2024 | 181 | MOTION for Disqualification by MATTHEW PURDY. (See docket entry 180 to view document.) (zstd) (Entered: 05/27/2024) |
| 05/27/2024 | 183 | MOTION for Waiver *of Personal Appearance and Request to Appear Virtually* by MATTHEW PURDY. (Isaak, Melissa) (Entered: 05/27/2024) |
| 05/27/2024 | 192 | MOTION for Leave to Appear Remotely by MATTHEW PURDY. (See docket entry 183 to view document.) (zstd) (Entered: 05/31/2024) |
| 05/28/2024 | | MINUTE ORDER granting Motion 182 for Leave to Appear by Telephone as to GREGORY RICHARD PURDY (1); granting Motion 183 for Waiver as to MATTHEW PURDY (2); granting Motion 179 for Leave to Appear as to ROBERT TURNER (3): It is hereby ORDERED that each defendant's motion to appear remotely is GRANTED. The parties may appear either in person or over Zoom at the Pretrial Conference previously set for 5/30/2024 at 2:00 PM in Courtroom 15 (In Person) before Judge Royce C. Lamberth. Signed by Judge Royce C. Lamberth on 05/28/2024. (lcrcl3) (Entered: 05/28/2024) |

| 05/28/2024 | 185 | MEMORANDUM TO COUNSEL as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2), ROBERT TURNER (3): The Court has prepared proposed voir dire questions and preliminary jury instructions, each of which are attached to this Memorandum. The Court will hear any objections at the Pretrial Conference scheduled for 05/30/2024. In advance of the Pretrial Conference, the parties shall provide the Court with the names of the witnesses they expect to call. Signed by Judge Royce C. Lamberth on 05/28/2024. (Attachments: # 1 Proposed Preliminary Jury Instructions, # 2 Proposed Voir Dire) (lcrcl3) (Entered: 05/28/2024) |
|---|---|---|
| 05/28/2024 | 187 | MEMORANDUM ORDER as to MATTHEW PURDY (2), ROBERT TURNER (3) denying Motion 180 for Reconsideration; granting Motion 184 to Adopt: For the reasons stated in the Order, it is hereby ORDERED that defendant Robert Turner's Motion to Adopt defendant Matthew Purdy's Motion for Reconsideration is GRANTED, and it is further ORDERED that Matthew Purdy's Motion for Reconsideration is DENIED. Signed by Judge Royce C. Lamberth on 05/28/2024. (lcrcl3) (Entered: 05/28/2024) |
| 05/30/2024 | | Minute Entry for Hybrid Pretrial Conference held on 5/30/2024 before Judge Royce C. Lamberth as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3): For the reasons stated on the record, the Court DENIED pending motions 133 , 135 , 123 , 129 , 128 , 131 , 139 , 134 , 137 , 130 ; GRANTED pending motions 100 , 101 , 140 , 141 and 138 and GRANTED IN PART/DENIED IN PART pending motions 132 and 103 . Bond Status of Defendants: Continued on Personal Recognizance/Appeared by Video. US Attorneys: Lynnett Wagner and Kyle McWaters. Defense Attorneys: 1– Dylan Barket, 2– Melissa Isaak, 3– George Pallas. Pretrial Officer: Jade Friedman. Court Reporter: Tim Miller. (smc) (Entered: 05/31/2024) |
| 05/31/2024 | 191 | MEMORANDUM TO COUNSEL as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2), ROBERT TURNER (3): To accommodate the concerns raised by defense counsel, the Court has made three revisions to its voir dire questions. See Memorandum for details. Signed by Judge Royce C. Lamberth on 05/31/2024. (Attachments: # 1 Court's Final Voir Dire) (lcrcl3) (Entered: 05/31/2024) |
| 06/03/2024 | | Minute Entry for proceedings held on 6/3/2024 before Judge Royce C. Lamberth as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3): Jury Selection commenced and continued to 6/4/2024 at 10:00 AM in Courtroom 15 (In Person) before Judge Royce C. Lamberth. Oral Motion by the Court, MATTHEW PURDY (2)'s conditions of release are MODIFIED to include that he not apply for or possess a passport. Bond Status of Defendants: Continued on Personal Recognizance. US Attorneys: Kyle McWaters and Lynnett Wagner. Defense Attorneys: 1– Dylan Barket, 2– Melissa Isaak, 3– George Pallas. Court Reporter: Sonja Reeves. (smc) (Entered: 06/03/2024) |
| 06/04/2024 | | Minute Entry for proceedings held on 6/4/2024 before Judge Royce C. Lamberth as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3): Jury Selection resumed and continued to 6/5/2024 at 10:00 AM in Courtroom 15 (In Person) before Judge Royce C. Lamberth. Bond Status of Defendants: Continued on Personal Recognizance. US Attorneys: Kyle McWaters and Lynnett Wagner. Defense Attorneys: 1– Dylan Barket, 2– Melissa Isaak, 3– George Pallas. Court Reporter: Sonja Reeves. (smc) (Entered: 06/04/2024) |
| 06/05/2024 | | Minute Entry for proceedings held on 6/5/2024 before Judge Royce C. Lamberth as to GREGORY RICHARD PURDY (1) on Counts 1s, 2s, 3s, 4s, 5s, 7s, 8s, 9s, 10s, |

| | | |
|---|---|---|
| | | 11s, 12s and 13s, MATTHEW PURDY (2) on Counts 8s, 9s, 11s and 13s and ROBERT TURNER (3) on Counts 4s, 6s, 7s, 8s, 9s, 10s, 11s, 12s and 13s: Jury Selection resumed and concluded with twelve (12) jurors and two (2) alternates selected and sworn. Jury Trial commenced and continued to 6/6/2024 at 10:00 AM in Courtroom 15 (In Person) before Judge Royce C. Lamberth. Bond Status of Defendants: Continued on Personal Recognizance. US Attorneys: Kyle McWaters and Lynnett Wagner. Defense Attorneys: 1– Dylan Barket, 2– Melissa Isaak, 3– George Pallas. Government's Witnesses: Elizabeth Glavey and Carneysha Mendoza. Court Reporter: Sonja Reeves. (smc) (Entered: 06/05/2024) |
| 06/05/2024 | | MINUTE ORDER as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3): The Court having impaneled the jury in this action, it is hereby ORDERED that during trial and deliberations all meals for said jury shall be paid by the Clerk of the Court for the U.S. District Court for the District of Columbia. Approved by Judge Royce C. Lamberth on 6/5/2024. (smc) (Entered: 06/05/2024) |
| 06/06/2024 | | Minute Entry for Jury Trial held on 6/6/2024 before Judge Royce C. Lamberth as to GREGORY RICHARD PURDY (1) on Counts 1s, 2s, 3s, 4s, 5s, 7s, 8s, 9s, 10s, 11s, 12s and 13s, MATTHEW PURDY (2) on Counts 8s, 9s, 11s and 13s and ROBERT TURNER (3) on Counts 4s, 6s, 7s, 8s, 9s, 10s, 11s, 12s and 13s: Jury Trial resumed with same jury and alternates. Government's 194 Motion in Limine, GRANTED, without objection. Jury Trial continued to 6/7/2024 at 10:00 AM in Courtroom 15 (In Person) before Judge Royce C. Lamberth. Bond Status of Defendants: Continued on Personal Recognizance. US Attorneys: Kyle McWaters and Lynnett Wagner. Defense Attorneys: 1– Dylan Barket, 2– Melissa Isaak, 3– George Pallas. Government's Witnesses: Carneysha Mendoza, Alphonso Gbatu, Bradley Tuttle and Christopher Kurland. Court Reporter: Sonja Reeves. (smc) (Entered: 06/06/2024) |
| 06/07/2024 | | Minute Entry for Jury Trial held on 6/7/2024 before Judge Royce C. Lamberth as to GREGORY RICHARD PURDY (1) on Counts 1s, 2s, 3s, 4s, 5s, 7s, 8s, 9s, 10s, 11s, 12s and 13s, MATTHEW PURDY (2) on Counts 8s, 9s, 11s and 13s and ROBERT TURNER (3) on Counts 4s, 6s, 7s, 8s, 9s, 10s, 11s, 12s and 13s: Jury Trial resumed with same jury and alternates. Jury Trial continued to 6/10/2024 at 10:00 AM in Courtroom 15 (In Person) before Judge Royce C. Lamberth. Bond Status of Defendants: Continued on Personal Recognizance. US Attorneys: Kyle McWaters and Lynnett Wagner. Defense Attorneys: 1– Dylan Barket, 2– Melissa Isaak, 3– George Pallas. Government's Witnesses: Samuel Mott, Michael Jeng and Mark Gazelle. Court Reporter: Sonja Reeves. (smc) (Entered: 06/07/2024) |
| 06/10/2024 | 199 | TRANSCRIPT OF PROCEEDINGS in case as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER before Judge Royce C. Lamberth held on June 7, 2024; Page Numbers: 1–58. Date of Issuance:June 7, 2024. Court Reporter/Transcriber Sonja L. Reeves, RDR, CRR, Telephone number (202) 354–3246, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter. |

| | | |
|---|---|---|
| | | **NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 7/1/2024. Redacted Transcript Deadline set for 7/11/2024. Release of Transcript Restriction set for 9/8/2024.(Reeves, Sonja) (Entered: 06/10/2024) |
| 06/10/2024 | | Minute Entry for Jury Trial held on 6/10/2024 before Judge Royce C. Lamberth as to GREGORY RICHARD PURDY (1) on Counts 1s, 2s, 3s, 4s, 5s, 7s, 8s, 9s, 10s, 11s, 12s and 13s, MATTHEW PURDY (2) on Counts 8s, 9s, 11s and 13s and ROBERT TURNER (3) on Counts 4s, 6s, 7s, 8s, 9s, 10s, 11s, 12s and 13s: Jury Trial resumed with same jury and alternates. Oral Rule 29 Motion by all defendants, heard and DENIED. Jury instructions given and alternate jurors (1723 and 1180) released. Jury Deliberations commenced and continued to 6/11/2024 at 10:00 AM in Courtroom 15 (In Person) before Judge Royce C. Lamberth. Bond Status of Defendants: Continued on Personal Recognizance. US Attorneys: Kyle McWaters and Lynnett Wagner. Defense Attorneys: 1− Dylan Barket, 2− Melissa Isaak, 3− George Pallas. Government's Witness: Michael Jeng. Court Reporter: Sonja Reeves. (smc) (Entered: 06/10/2024) |
| 06/10/2024 | [200](#) | Final Jury Instructions as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3). (smc) (Entered: 06/10/2024) |
| 06/10/2024 | [201](#) | GOVERNMENT'S FINAL EXHIBIT LIST by USA as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3). (smc) (Entered: 06/10/2024) |
| 06/10/2024 | [202](#) | ATTORNEYS' ACKNOWLEDGMENT OF TRIAL EXHIBITS as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3). (smc) (Entered: 06/10/2024) |
| 06/11/2024 | | Minute Entry for Jury Deliberations held on 6/11/2024 before Judge Royce C. Lamberth as to GREGORY RICHARD PURDY (1) on Counts 1s, 2s, 3s, 4s, 5s, 7s, 8s, 9s, 10s, 11s, 12s and 13s, MATTHEW PURDY (2) on Counts 8s, 9s, 11s and 13s and ROBERT TURNER (3) on Counts 4s, 6s, 7s, 8s, 9s, 10s, 11s, 12s and 13s: Jury Deliberations resumed and concluded with same twelve jurors. Jury Verdict of Guilty on Counts 1s, 2s, 3s, 4s, 5s, 7s, 8s, 9s, 10s, 11s, 12s and 13s as to GREGORY RICHARD PURDY (1), Jury Verdict of Not Guilty on Counts 8s and 9s and Guilty on 11s and 13s as to MATTHEW PURDY (2) and Jury Verdict of Guilty on Counts 4s, 6s, 7s, 8s, 9s, 10s, 11s, 12s and 13s as to ROBERT TURNER (3). Jury Panel discharged. REFERRAL TO PROBATION OFFICE for Presentence Investigation as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3). Sentencing set for 10/18/2024 at 1:00 PM in Courtroom 15 (In Person) before Judge Royce C. Lamberth, as to all defendants. Government's Oral Motion for remand pending sentencing, as to GREGORY RICHARD PURDY (1) and ROBERT TURNER (3), heard and GRANTED. Bond Status of Defendants: 1 and 3 − Remanded/Commitment Issued, 2− Continued on Personal Recognizance. US Attorneys: Kyle McWaters and Lynnett Wagner. Defense Attorney: 1− Dylan Barket, 2− Melissa Isaak, 3− George Pallas. Court Reporter: Sonja Reeves. (smc) (Entered: |

| | | |
|---|---|---|
| | | 06/11/2024) |
| 06/11/2024 | 203 | Jury Notes (3) as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3). (smc) (Entered: 06/11/2024) |
| 06/11/2024 | 204 | **Signature Page of Foreperson**<br><br>as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3) in Jury Notes (3). (Access to the PDF Document is restricted pursuant to the E−Government Act. Access is limited to Counsel of Record and the Court.) (smc) (Entered: 06/11/2024) |
| 06/11/2024 | 205 | NOTE TO JURY as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3). Signed by Judge Royce C. Lamberth on 6/11/2024. (smc) (Entered: 06/11/2024) |
| 06/11/2024 | 206 | VERDICT FORM as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3). (smc) (Entered: 06/11/2024) |
| 06/11/2024 | 207 | **Signature Page of Foreperson**<br><br>as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3) in Verdict Form. (Access to the PDF Document is restricted pursuant to the E−Government Act. Access is limited to Counsel of Record and the Court.) (smc) (Entered: 06/11/2024) |
| 06/25/2024 | 210 | Unopposed MOTION for Extension of Time to *file Post−Trial Motions* by MATTHEW PURDY. (Isaak, Melissa) (Entered: 06/25/2024) |
| 06/28/2024 | | MINUTE ORDER granting Motion 209 for Extension of Time to File as to GREGORY RICHARD PURDY (1); denying Motion 210 for Extension of Time as to MATTHEW PURDY (2); granting Motion 208 for Extension of Time as to ROBERT TURNER (3): For good cause shown, it is hereby ORDERED that Gregory Richard Purdy's Unopposed Motion for Extension of Time to File Post−Trial Motions is GRANTED and it is further ORDERED that for good cause shown Robert Turner's Motion for Extension of Time to File Post−Trial Motions is GRANTED. Post−trial motions due by 07/10/2024. It is further ORDERED that Matthew Purdy's Motion for Extension of Time to File Post−Trial Motions is DENIED. Signed by Judge Royce C. Lamberth on 06/28/2024. (lcrcl3) (Entered: 06/28/2024) |
| 07/15/2024 | 215 | TRANSCRIPT OF PROCEEDINGS in case as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER before Judge Royce C. Lamberth held on June 3, 2024; Page Numbers: 1−208. Date of Issuance:July 8, 2024. Court Reporter/Transcriber Sonja L. Reeves, RDR, CRR, Telephone number (202) 354−3246, Transcripts may be ordered by submitting the <u>Transcript Order Form</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be |

| | | |
|---|---|---|
| | | made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 8/5/2024. Redacted Transcript Deadline set for 8/15/2024. Release of Transcript Restriction set for 10/13/2024.(Reeves, Sonja) (Entered: 07/15/2024) |
| 07/15/2024 | 216 | TRANSCRIPT OF PROCEEDINGS in case as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER before Judge Royce C. Lamberth held on June 4, 2024; Page Numbers: 1–217. Date of Issuance:July 8, 2024. Court Reporter/Transcriber Sonja L. Reeves, RDR, CRR, Telephone number (202) 354–3246, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 8/5/2024. Redacted Transcript Deadline set for 8/15/2024. Release of Transcript Restriction set for 10/13/2024.(Reeves, Sonja) (Entered: 07/15/2024) |
| 07/15/2024 | 217 | TRANSCRIPT OF PROCEEDINGS in case as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER before Judge Royce C. Lamberth held on June 5, 2024; Page Numbers: 1–202. Date of Issuance:July 8, 2024. Court Reporter/Transcriber Sonja L. Reeves, RDR, CRR, Telephone number (202) 354–3246, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 8/5/2024. Redacted Transcript Deadline set for 8/15/2024. Release of Transcript Restriction set for 10/13/2024.(Reeves, Sonja) (Entered: |

| | | |
|---|---|---|
| | | 07/15/2024) |
| 07/15/2024 | 218 | TRANSCRIPT OF PROCEEDINGS in case as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER before Judge Royce C. Lamberth held on June 6, 2024; Page Numbers: 1–237. Date of Issuance:July 8, 2024. Court Reporter/Transcriber Sonja L. Reeves, RDR, CRR, Telephone number (202) 354–3246, Transcripts may be ordered by submitting the <u>Transcript Order Form</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 8/5/2024. Redacted Transcript Deadline set for 8/15/2024. Release of Transcript Restriction set for 10/13/2024.(Reeves, Sonja) (Entered: 07/15/2024) |
| 07/15/2024 | 219 | TRANSCRIPT OF PROCEEDINGS in case as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER before Judge Royce C. Lamberth held on June 7, 2024; Page Numbers: 1–210. Date of Issuance:July 8, 2024. Court Reporter/Transcriber Sonja L. Reeves, RDR, CRR, Telephone number (202) 354–3246, Transcripts may be ordered by submitting the <u>Transcript Order Form</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 8/5/2024. Redacted Transcript Deadline set for 8/15/2024. Release of Transcript Restriction set for 10/13/2024.(Reeves, Sonja) (Entered: 07/15/2024) |
| 07/15/2024 | 220 | TRANSCRIPT OF PROCEEDINGS in case as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER before Judge Royce C. Lamberth held on June 10, 2024; Page Numbers: 1–165. Date of Issuance:July 8, 2024. Court Reporter/Transcriber Sonja L. Reeves, RDR, CRR, Telephone number (202) 354–3246, Transcripts may be ordered by submitting the <u>Transcript Order Form</u> |

| | | |
|---|---|---|
| | | For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 8/5/2024. Redacted Transcript Deadline set for 8/15/2024. Release of Transcript Restriction set for 10/13/2024.(Reeves, Sonja) (Entered: 07/15/2024) |
| 07/15/2024 | 221 | TRANSCRIPT OF PROCEEDINGS in case as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER before Judge Royce C. Lamberth held on June 11, 2024; Page Numbers: 1−21. Date of Issuance:July 8, 2024. Court Reporter/Transcriber Sonja L. Reeves, RDR, CRR, Telephone number (202) 354−3246, Transcripts may be ordered by submitting the <u>Transcript Order Form</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 8/5/2024. Redacted Transcript Deadline set for 8/15/2024. Release of Transcript Restriction set for 10/13/2024.(Reeves, Sonja) (Entered: 07/15/2024) |
| 09/26/2024 | 237 | ENTERED IN ERROR.....NOTICE Correction of Nonguideline Misdemeanor Presentence Investigation Report of Matthew Purdy by MATTHEW PURDY re 227 Draft Presentence Investigation Report (Isaak, Melissa) Modified on 9/27/2024 (zstd). (Entered: 09/26/2024) |
| 09/27/2024 | | NOTICE OF ERROR as to MATTHEW PURDY regarding 237 Notice (Other). The following error(s) need correction: Incorrect event. Please refile using the event Other Documents: Parties Obligation and Response to Presentence Report. (zstd) (Entered: 09/27/2024) |
| 10/15/2024 | 255 | ORDER vacating sentencing date, originally set for October 18, 2024, as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2) and ROBERT TURNER (3). Sentencing will be rescheduled to a later date, to be determined. |

| | | |
|---|---|---|
| | | Signed by Judge Royce C. Lamberth on 10/15/2024. (lcrcl3) Modified to add defendant numbers on 10/15/2024 (smc). (Entered: 10/15/2024) |
| 11/22/2024 | 259 | MOTION to Schedule a Sentencing Date by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER. (Wagner, Lynnett) Modified text on 11/22/2024 (zstd). (Entered: 11/22/2024) |
| 11/22/2024 | 261 | REPLY in Support by USA as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2), ROBERT TURNER (3) re 259 MOTION to Schedule a Sentencing Date. (See docket entry 259 to view document.) (zstd) (Entered: 11/22/2024) |
| 11/25/2024 | 263 | ORDER denying 246 Motion to Convert Hearing as to GREGORY RICHARD PURDY (1) and ROBERT TURNER (3); denying 257 Motion for Release from Custody as to GREGORY RICHARD PURDY (1); denying 256 Motion for Release from Custody as to ROBERT TURNER (3); granting 259 Motion for Sentencing Date as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2), and ROBERT TURNER (3). Sentencing for all three co–defendants set for Monday, 12/9/2024 at 10:00 AM in Courtroom 15– In Person before Judge Royce C. Lamberth. Signed by Judge Royce C. Lamberth on 11/25/2024. (lcrcl3) (Entered: 11/25/2024) |
| 11/26/2024 | | MINUTE ORDER as to GREGORY RICHARD PURDY (1), MATTHEW PURDY (2), and ROBERT TURNER (3): granting 264 Motion to Vacate: Sentencing for all three co–defendants is rescheduled to Friday, 12/6/2024, at 02:00 PM in Courtroom 15– In Person before Judge Royce C. Lamberth. Signed by Judge Royce C. Lamberth on 11/26/2024. (lcrcl3) Modified to add defendants names on 11/26/2024 (smc). (Entered: 11/26/2024) |
| 12/03/2024 | 267 | SENTENCING MEMORANDUM by USA as to MATTHEW PURDY (Wagner, Lynnett) (Entered: 12/03/2024) |
| 12/04/2024 | 269 | NOTICE *of Providing Video Exhibits* by USA as to GREGORY RICHARD PURDY, MATTHEW PURDY, ROBERT TURNER re 266 Sentencing Memorandum, 267 Sentencing Memorandum, 268 Sentencing Memorandum, (Wagner, Lynnett) (Entered: 12/04/2024) |
| 12/06/2024 | | Minute Entry for Sentencing held on 12/6/2024 before Judge Royce C. Lamberth as to MATTHEW PURDY (2): It is the judgment of the Court, the Defendant is hereby committed to the custody of the Bureau of Prisons for a term of Ninety (90) days on Counts 11s and 13s, with all such terms to run concurrently. The Defendant is further ordered to pay a fine in the amount of $2,000 and a special assessment of $10 for each of Counts 11s and 13s, for a total of $20. Bond Status of Defendant: Remanded/Commitment Issued. US Attorneys: Kyle McWaters and Lynnett Wagner. Defense Attorney: Melissa Isaak. Probation Officer: Hana Field. Court Reporter: Bryan Wayne. (smc) (Entered: 12/06/2024) |
| 12/06/2024 | 274 | JUDGMENT as to MATTHEW PURDY (2). Statement of Reasons Not Included. Signed by Judge Royce C. Lamberth on 12/6/2024. (zstd) (Entered: 12/09/2024) |
| 12/06/2024 | 275 | STATEMENT OF REASONS as to MATTHEW PURDY (2) re 274 Judgment Access to the PDF Document is restricted per Judicial Conference Policy. Access is limited to Counsel of Record and the Court. Signed by Judge Royce C. Lamberth on 12/6/2024. (zstd) (Entered: 12/09/2024) |
| 12/20/2024 | 279 | |

| | | NOTICE OF APPEAL – Final Judgment by MATTHEW PURDY re <u>274</u> Judgment, Sentencing,, <u>275</u> Statement of Reasons,. Filing fee $ 605, receipt number ADCDC–11373215. Fee Status: Fee Paid. Parties have been notified. (Isaak, Melissa) (Entered: 12/20/2024) |
|---|---|---|

# United States District Court for the District of Columbia

UNITED STATES OF AMERICA     )
                        )
          vs.          )    Criminal No.   1:22-cr-00019
                        )

MATTHEW PURDY          )

## NOTICE OF APPEAL

Name and address of appellant:       MATTHEW PURDY

Name and address of appellant's attorney:     MELISSA ISAAK
                                          2815 ZELDA ROAD, STE B
                                          MONTGOMERY, ALABAMA 36106

Offense:   Disorderly Conduct in a Capitol Building, 40 U.S.C. § 5104(e)(2)(D) & Parading, Demonstrating, or Picketing in a Capitol Buidling, 40 U.S.C. § 5104(e)(2)(G)

Concise statement of judgment or order, giving date, and any sentence:

    On June 11, 2024, Mr. Purdy was properly acquitted of both 18 U.S.C. § 1752(a)(1) and § 1752(a)(1) and was found guilty for violations of 40 U.S.C. § 5104(e)(2)(D) and § 5104(e)(2)(G), for which he received a sentence of ninety (90) days, with his terms to run concurrently. Although the government did not object to a surrender date, Mr. Purdy was immediately remanded to the custody of the United States Marshals on the date of sentencing, December 6, 2024.

Name and institution where now confined, if not on bail:   Grayson County Detention Center

      I, the above named appellant, hereby appeal to the United States Court of Appeals for the District of Columbia Circuit from the above-stated judgment.

| | |
|---|---|
| | p.p. /s/ Matthew Purdy |
| December 19, 2024 | Melissa Isaak, Appellant's Attorney |
| DATE | APPELLANT |
| | *Melissa Isaak* |
| | ATTORNEY FOR APPELLANT |

| | | |
|---|---|---|
| GOVT. APPEAL, NO FEE | ☐ | |
| CJA, NO FEE | ☐ | |
| PAID USDC FEE | ☐ | |
| PAID USCA FEE | ✔ | |
| Does counsel wish to appear on appeal? | YES ✔ | NO ☐ |
| Has counsel ordered transcripts? | YES ✔ | NO ☐ |
| Is this appeal pursuant to the 1984 Sentencing Reform Act? | YES ☐ | NO ✔ |

AO 245B (Rev. 09/19)    Judgment in a Criminal Case
Sheet 1

# UNITED STATES DISTRICT COURT

District of Columbia

| | |
|---|---|
| UNITED STATES OF AMERICA | **JUDGMENT IN A CRIMINAL CASE** |
| v. | |
| MATTHEW PURDY | Case Number:  22cr019-2 (RCL) |
| | USM Number:  73823-509 |
| | Melissa Lea Isaak |
| | Defendant's Attorney |

## THE DEFENDANT:

☐ pleaded guilty to count(s) _____

☐ pleaded nolo contendere to count(s) _____
   which was accepted by the court.

☑ was found guilty on count(s)     11s and 13s of the Superseding Indictment filed on 5/1/2024
   after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 40 USC § 5104(e)(2)(D) | Disorderly Conduct in a Capitol Building | 1/6/2021 | 11s |
| 40 USC § 5104(e)(2)(G) | Parading, Demonstrating, or Picketing in a Capitol Building | 1/6/2021 | 13s |

     The defendant is sentenced as provided in pages 2 through ____4____ of this judgment.  The sentence is imposed pursuant to
the Sentencing Reform Act of 1984.

☑ The defendant has been found not guilty on count(s)     8s and 9s of the Superseding Indictment filed on 5/1/2024

☐ Count(s) _____ ☐ is     ☐ are dismissed on the motion of the United States.

     It is ordered that the defendant must notify the United States attorney for this district within 30 days of any change of name, residence,
or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid.  If ordered to pay restitution,
the defendant must notify the court and United States attorney of material changes in economic circumstances.

12/6/2024
Date of Imposition of Judgment

*Roy C. Lambeth*
Signature of Judge

Royce C. Lamberth, United States District Court Judge
Name and Title of Judge

12/6/24
Date

AO 245B (Rev. 09/19) Judgment in Criminal Case
Sheet 2 — Imprisonment

Judgment — Page ___2___ of ___4___

DEFENDANT:   MATTHEW PURDY
CASE NUMBER:   22cr019-2 (RCL)

## IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of:

Ninety (90) days as of Counts 11s and 13s, with all terms to run concurrently.

☐  The court makes the following recommendations to the Bureau of Prisons:

☑  The defendant is remanded to the custody of the United States Marshal.

☐  The defendant shall surrender to the United States Marshal for this district:

    ☐  at _____ ☐ a.m.  ☐ p.m.  on _____

    ☐  as notified by the United States Marshal.

☐  The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

    ☐  before 2 p.m. on _____

    ☐  as notified by the United States Marshal.

    ☐  as notified by the Probation or Pretrial Services Office.

## RETURN

I have executed this judgment as follows:

Defendant delivered on _____ to _____

at _____ , with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By _____
DEPUTY UNITED STATES MARSHAL

AO 245B (Rev. 09/19)    Judgment in a Criminal Case
                Sheet 5 — Criminal Monetary Penalties

Judgment — Page   3   of   4

DEFENDANT: MATTHEW PURDY
CASE NUMBER: 22cr019-2 (RCL)

# CRIMINAL MONETARY PENALTIES

The defendant must pay the total criminal monetary penalties under the schedule of payments on Sheet 6.

| | Assessment | Restitution | Fine | AVAA Assessment* | JVTA Assessment** |
|---|---|---|---|---|---|
| **TOTALS** | $ 20.00 | $ | $ 2,000.00 | $ | $ |

☐ The determination of restitution is deferred until _____. An *Amended Judgment in a Criminal Case (AO 245C)* will be entered after such determination.

☐ The defendant must make restitution (including community restitution) to the following payees in the amount listed below.

    If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| **Name of Payee** | **Total Loss***** | **Restitution Ordered** | **Priority or Percentage** |
|---|---|---|---|
| | | | |
| **TOTALS** | $ 0.00 | $ 0.00 | |

☐ Restitution amount ordered pursuant to plea agreement   $ _____

☐ The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☑ The court determined that the defendant does not have the ability to pay interest and it is ordered that:

    ☑ the interest requirement is waived for the   ☑ fine  ☐ restitution.

    ☐ the interest requirement for the   ☐ fine  ☐ restitution is modified as follows:

\* Amy, Vicky, and Andy Child Pornography Victim Assistance Act of 2018, Pub. L. No. 115-299.
\*\* Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
\*\*\* Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

AO 245B (Rev. 09/19)    Judgment in a Criminal Case
        Sheet 6 — Schedule of Payments

DEFENDANT: MATTHEW PURDY

CASE NUMBER: 22cr019-2 (RCL)

Judgment — Page   4   of   4  

## SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties is due as follows:

**A** ☑ Lump sum payment of $  2,020.00  due immediately, balance due

      ☐ not later than _____ , or

      ☑ in accordance with ☐ C,   ☐ D,   ☐ E, or   ☑ F below; or

**B** ☐ Payment to begin immediately (may be combined with   ☐C,   ☐ D, or   ☐ F below); or

**C** ☐ Payment in equal _____ *(e.g., weekly, monthly, quarterly)* installments of $ _____ over a period of _____ *(e.g., months or years)*, to commence _____ *(e.g., 30 or 60 days)* after the date of this judgment; or

**D** ☐ Payment in equal _____ *(e.g., weekly, monthly, quarterly)* installments of $ _____ over a period of _____ *(e.g., months or years)*, to commence _____ *(e.g., 30 or 60 days)* after release from imprisonment to a term of supervision; or

**E** ☐ Payment during the term of supervised release will commence within _____ *(e.g., 30 or 60 days)* after release from imprisonment. The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F** ☑ Special instructions regarding the payment of criminal monetary penalties:

      The financial obligations are immediately payable to the Clerk of the Court for the U.S. District Court, 333 Constitution Ave NW, Washington, DC 20001. Within 30 days of any change of address, you shall notify the Clerk of the Court of the change until such time as the financial obligation is paid in full.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment. All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☐ Joint and Several

| Case Number Defendant and Co-Defendant Names *(including defendant number)* | Total Amount | Joint and Several Amount | Corresponding Payee, if appropriate |
|---|---|---|---|
| | | | |

☐ The defendant shall pay the cost of prosecution.

☐ The defendant shall pay the following court cost(s):

☐ The defendant shall forfeit the defendant's interest in the following property to the United States:

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) AVAA assessment, (5) fine principal, (6) fine interest, (7) community restitution, (8) JVTA assessment, (9) penalties, and (10) costs, including cost of prosecution and court costs.